UNITED STATES, Appellee,

v.

Nathaniel FORD, a/k/a Black, Defendant–Appellant,

Quinton Smith, a/k/a Q.U., Defendant.*

No. 12–3682–cr.

United States Court of Appeals,
Second Circuit.

July 24, 2013.

Lawrence Gerzog, Esq., New York, NY, for Appellant.

David M. Bitkower, Emily Berger, Assistant, United States Attorneys, for Lor-

* The Clerk of Court is directed to amend the official caption as shown above.

etta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellee.

PRESENT: REENA RAGGI, SUSAN L. CARNEY, Circuit Judges, JED S. RAKOFF, District Judge.**

## SUMMARY ORDER

Defendant Nathaniel Ford, who is serving a 210–month sentence for various offenses involving the possession and distribution of firearms and crack cocaine, see 21 U.S.C. §§ 841(a)(1), 846; 18 U.S.C. §§ 371, 922(a)(1)(A), (g), now appeals from the denial of his motion for a sentence reduction pursuant to 18 U.S.C. § 3582(c)(2) based on the United States Sentencing Commission's 2011 reduction in the crack Guidelines, compare U.S.S.G. § 2D1.1(c) (2008) with id. § 2D1.1(c) (2011).

We review a district court's decision to deny a motion under § 3582(c)(2) for abuse of discretion, see United States v. Johnson, 633 F.3d 116, 118 (2d Cir.2011), except inasmuch as it turns on an issue of statutory or Guidelines construction, in which respect we review the denial de novo, see United States v. Williams, 551 F.3d 182, 185 (2d Cir.2009). We assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

1. *Denying § 3582 Relief Without a Hearing*

■ Ford contends that the district court erred in finding that he trafficked at least 112 grams of crack cocaine without holding a hearing. It is well settled, however, that "a district court need not hold an evidentiary hearing to resolve sentencing disputes, as long as the defendant is afforded some opportunity to rebut the Government's allegations." *United States v. Broxmeyer,* 699 F.3d 265, 280 (2d Cir. 2012) (internal quotation marks omitted). That conclusion applies with all the more force here because a § 3582(c)(2) proceeding is not a "full resentencing." U.S.S.G. § 1B1.10(a)(3); see Fed.R.Crim.P. 43(b)(4) (providing that defendant need not be present for § 3582(c) proceeding). Ford had an opportunity to challenge drug quantity and made use of it, submitting a memorandum to the district court before it ruled on his § 3582(c)(2) motion.

Guidelines § 6A1.3 warrants no different conclusion. That section applies by its terms to sentencing proceedings, not to proceedings under § 3582(c)(2). See U.S.S.G. § 6A1.3 (requiring that parties be given "adequate opportunity to present information" on reasonably disputed factors important to sentencing determination). Moreover, even in such circumstances, § 6A1.3 does not guarantee a *hearing;* it requires only an "opportunity to present information." *Id.* cmt. ("Written statements of counsel or affidavits of witnesses may be adequate under many circumstances.").

Accordingly, in light of the ample evidence—mostly adduced at trial—supporting a drug quantity determination of at least 112 grams of crack, and defendant's opportunity to be heard, we identify no due process or Guidelines error in the failure to conduct an evidentiary hearing before denying a § 3582(c)(2) reduction.

2. *The District Court Did Not Abuse Its Discretion in Denying § 3582 Relief*

■ Ford argues that the district court abused its discretion in finding him ineligi-

** The Honorable Jed S. Rakoff, of the United States District Court for the Southern District of New York, sitting by designation.

ble for § 3582 relief, maintaining that the 2011 crack amendment reduced his applicable Guidelines range. *Cf.* U.S.S.G. § 1B1.10(a)(2)(B) (stating that no § 3582(c)(2) reduction is authorized where amendment does not lower applicable Guidelines range). This argument is without merit. Even where § 1B1.10(a)(2)(B) does not bar relief, § 1B1.10(b)(2)(A) states that a court "shall not reduce the defendant's term of imprisonment under 18 U.S.C. § 3582(c)(2) . . . to a term that is less than the minimum of the amended guideline range," except in circumstances not present here. Finding Ford to have trafficked in at least 112 grams of crack cocaine, the district court correctly calculated his amended Guidelines range as 210 to 262 months. Because Ford's 210–month sentence falls at the low end of this amended range, the district court correctly determined that § 1B1.10(b)(2)(A) prevented it from reducing sentence under § 3582.

### 3. *Constitutionality of § 1B1.10*

█ Ford argues that amended § 1B1.10(b)(2) is unconstitutional because it erects a sentencing bar that "seeks to accomplish through the 'back door' that which is prohibited by *Booker*—mandatory application of the guidelines." Appellant's Br. 19. Because Ford raises this argument for the first time on appeal, we review only for plain error, which is not evident here. *See United States v. Cotton,* 535 U.S. 625, 631, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002).

In *Dillon v. United States,* the Supreme Court ruled that a defendant's "Sixth Amendment rights were not violated by the district court's adherence to the instruction in § 1B1.10 to consider a reduction only within the amended Guidelines range," 560 U.S. 817, 130 S.Ct. 2683, 2692, 177 L.Ed.2d 271 (2010); *accord United States v. Erskine,* 717 F.3d 131, 136 (2d Cir.2013) (citing *Dillon* for proposition that "Sixth Amendment concerns identified in *Booker* do not apply" to sentence reduction proceedings under 18 U.S.C. § 3582(c)(2)); *United States v. Mock,* 612 F.3d 133, 137 (2d Cir.2010).

Ford attempts to distinguish *Dillon* on the ground that, at the time that decision was rendered, § 1B1.10(b)(2) permitted a district court, under circumstances where the original term of imprisonment had been a below-Guidelines sentence, to grant a § 3582(c)(2) reduction "comparably" below the Guidelines range, U.S.S.G. § 1B1.10(b)(2)(B) (2009), an exception that the Commission all but eliminated in 2011. *See United States v. Erskine,* 717 F.3d at 137 n. 6 (noting revision). Ford contends that amended § 1B1.10(b)(2) raises separation-of-powers concerns not addressed in *Dillon.* We recently rejected that contention in *United States v. Erskine, id.* at 138 ("The argument that promulgation of the 2011 amendment to § 1B1.10 indicates the Commission has engaged in unbridled and constitutionally invalid legislative authority by enacting that policy statement is ultimately unavailing."). We therefore identify no constitutional error, let alone plain error, in the district court's denial of Ford's motion, *see United States v. Olano,* 507 U.S. 725, 734, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). Accordingly, we decline to vacate sentence on this ground.

### 4. *Conclusion*

We have considered Ford's remaining arguments on appeal and conclude that they are without merit. Accordingly, the order of the district court is AFFIRMED.